**Craig R. GRISWOLD and Robin Griswold, Plaintiffs–Appellants,**

v.

**CITY OF CARLSBAD, CALIFORNIA, Defendant–Appellee.**

No. 07–56592.

United States Court of Appeals, Ninth Circuit.

Argued May 7, 2009.

Resubmitted Sept. 16, 2010.

Filed Nov. 2, 2010.

Timothy Sandefur, Esquire, Pacific Legal Foundation, Sacramento, CA, for Plaintiffs–Appellants.

Shawn D. Hagerty, Esquire, Best Best & Krieger LLP, San Diego, CA, for Defendant–Appellee.

Before: RYMER, KLEINFELD and SILVERMAN, Circuit Judges.

MEMORANDUM *

We review this case de novo and may affirm on any ground supported by the record. *Serrano v. Francis,* 345 F.3d 1071, 1076–77, 1082 (9th Cir.2003).

The Griswolds' right to vote on municipal assessments was established by state law, not federal law, so the cases regarding waiver of federal constitutional or statutory rights do not control. To the extent that their claims are matters of federal constitutional law, we must apply a case-by-case analysis rather than a categorical approach. *See Lynch v. City of Alhambra,* 880 F.2d 1122, 1127–28 (9th Cir.1989). Under the factors established in *Lynch,* the Griswolds' waiver must be treated as voluntary, and the waiver is not rendered unenforceable as contrary to the public interest. *See id.* at 1126–28. A city may condition the receipt of a building permit upon the acceptance of certain conditions, so long as those conditions are reasonably related to the burden the proposed building project will create. *See Schott v. City of Kingman,* 461 F.2d 593, 593–94 (9th Cir.1972).

Under *County of Imperial v. McDougal,* 19 Cal.3d 505, 138 Cal.Rptr. 472, 564 P.2d 14 (1977) and *Pfeiffer v. City of La Mesa,* 69 Cal.App.3d 74, 137 Cal.Rptr. 804 (Cal. Ct.App.1977), *narrowed on other grounds and codified by* Cal. Gov't Code § 66020, the Griswolds' agreement to the deferral of the assessments and their construction of the improvements under their permit effected a valid waiver of their right to challenge the conditions of their permit. *See also Hensler v. City of Glendale,* 8 Cal.4th 1, 32 Cal.Rptr.2d 244, 876 P.2d 1043, 1055 n. 9 (1994) ("The Legislature has now codified [*Pfeiffer's*] rule that one who accepts the benefits of a permit may not later challenge conditions imposed on or in the permit.").

*Pfeiffer* holds that a landowner cannot "comply with a condition 'under protest,' construct the required improvement, and then maintain an action," because "the proper method to test the validity of conditions in a building permit is a proceeding in mandamus...." *Pfeiffer,* 69 Cal.App.3d at 76, 137 Cal.Rptr. 804. Though the Griswolds seek a remedy for something other than inverse condemnation as was the case in *Pfeiffer,* this is a distinction without a difference for the purposes of this case. Economic disadvantages in litigating the claimed invalidity of permit conditions before proceeding with construction do not, under *Pfeiffer,* amount to compulsion rendering the waiver invalid. *See id.* at 78, 137 Cal.Rptr. 804.

**AFFIRMED.**

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.